**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF KENTUCKY**
**BOWLING GREEN DIVISION**

In re: DPDI LIQUIDATING, INC.       §      Case No. 11-51077
                               §
                               §
                               §
        Debtor(s)

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Alicia Johnson, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $7,500.00 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $311,983.10 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $217,142.91 | |

3) Total gross receipts of $529,126.01 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $529,126.01 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $22,039,037.06 | $10,944,467.62 | $846.28 | $846.28 |
| PRIORITY CLAIMS: |  |  |  |  |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $282,994.40 | $217,142.91 | $217,142.91 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $10,030.70 | $10,030.70 | $9,728.44 | $9,728.44 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $3,611,738.99 | $2,461,408.77 | $776,318.89 | $301,408.38 |
| **TOTAL DISBURSEMENTS** | $25,660,806.75 | $13,698,901.49 | $1,004,036.52 | $529,126.01 |

4) This case was originally filed under chapter 11 on 11/03/2011, and it was converted to chapter 7 on 05/31/2012.  The case was pending for 111 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    08/27/2021

By: /s/ Alicia  Johnson

Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBITS TO**
**FINAL ACCOUNT**

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Moncrief Real Estate | 1210-000 | $50,000.00 |
| 2011 FederalTax Refund | 1224-000 | $6,495.39 |
| 2012 Georgia Tax Refund | 1224-000 | $65.00 |
| 2012 Interest Difference Refund | 1224-000 | $655.06 |
| 2012 Mass. State Refund | 1224-000 | $161.00 |
| 2012 Minn State Tax Refund | 1224-000 | $193.61 |
| 2012 New York Tax Refund | 1224-000 | $400.00 |
| 2012 NH state tax refund | 1224-000 | $18.15 |
| 2012 Ohio Tax Refund | 1224-000 | $680.00 |
| Preference (AP 13-05028 Cellco) | 1241-000 | $500.00 |
| Preference (AP 13-05035 Sealed Air Corp) | 1241-000 | $3,000.00 |
| Preferential Recovery from Air Liquide Industrial AP 13-05032 | 1241-000 | $62,500.00 |
| Preferential recovery from American Express Travelers AP 13-05026 | 1241-000 | $12,000.00 |
| Preferential recovery from FIA Card Services, NA AP 13-05029 | 1241-000 | $1,000.00 |
| Preferential Recovery from Pacers Sports & Enter AP 13-05031 | 1241-000 | $2,000.00 |
| Preferential Transfer to Airgas Carbonic Inc. (s | 1241-000 | $50,000.00 |
| Preferential transfer to Crestmark (See AP 13-50 | 1241-000 | $6,582.12 |
| Preferential Transfer to Robert Lynn (see AP # 13-05033 | 1241-000 | $1,750.00 |
| Opening Balance per conversion | 1249-000 | $321,125.68 |
| Overpayment of US Trustee Fees | 1290-000 | $10,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$529,126.01** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Title Center of the South LLC | 4700-000 | NA | $846.28 | $846.28 | $846.28 |
| 1-1 | Nissan Motor Acceptance Corporation | 4210-000 | $11,382.66 | $11,382.66 | $0.00 | $0.00 |
| 2-1 | Nissan Motor Acceptance Corporation | 4210-000 | $11,382.66 | $11,382.66 | $0.00 | $0.00 |
| 3-1 | Nissan Motor Acceptance Corporation | 4210-000 | $11,321.82 | $11,321.82 | $0.00 | $0.00 |
| 4-1 | Nissan Motor Acceptance Corporation | 4210-000 | $11,321.82 | $11,321.82 | $0.00 | $0.00 |
| 5-1 | Ally Financial Inc. f/k/a GMAC Inc. | 4110-000 | $13,761.47 | $13,761.47 | $0.00 | $0.00 |
| 6-1 | Ally Financial Inc. f/k/a GMAC Inc. | 4110-000 | $13,775.57 | $13,775.57 | $0.00 | $0.00 |
| 45-1 | Regions Bank | 4110-000 | $10,870,674.34 | $10,870,674.34 | $0.00 | $0.00 |
| 50-1 | Kemps, LLC c/o Philip Little | 4110-000 | $1.00 | $1.00 | $0.00 | $0.00 |
| N/F | GMAC | 4110-000 | $50,420.00 | NA | NA | NA |
| N/F | Nissan Motor Acceptance | 4110-000 | $2,522.72 | NA | NA | NA |
| N/F | Region's Bank | 4110-000 | $2,797,268.00 | NA | NA | NA |
| N/F | Region's Bank | 4110-000 | $1,764,679.00 | NA | NA | NA |
| N/F | Region's Bank | 4110-000 | $2,367,000.00 | NA | NA | NA |
| N/F | Regions Bank | 4110-000 | $2,113,526.00 | NA | NA | NA |
| N/F | Regions Bank | 4110-000 | $2,000,000.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$22,039,037.06** | **$10,944,467.62** | **$846.28** | **$846.28** |

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Alicia Johnson | 2100-000 | NA | $29,706.30 | $29,706.30 | $29,706.30 |
| Trustee, Expenses - Alicia C. Johnson | 2200-000 | NA | $4,183.18 | $4,183.18 | $4,183.18 |
| Attorney for Trustee Fees - Alicia Johnson | 3110-000 | NA | $14,300.00 | $14,300.00 | $14,300.00 |
| Attorney for Trustee, Expenses - Alicia Johnson | 3120-000 | NA | $273.65 | $273.65 | $273.65 |
| Banking and Technology Service Fee - Metropolitan Commercial Bank | 2600-000 | NA | $4,918.61 | $4,918.61 | $4,918.61 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $37,797.69 | $37,797.69 | $37,797.69 |
| Banking and Technology Service Fee - The Bank of New York Mellon | 2600-000 | NA | $3,602.72 | $3,602.72 | $3,602.72 |
| Other State or Local Taxes (post-petition) - Alabama Department of Revenue | 2820-000 | NA | $110.00 | $110.00 | $110.00 |
| Other State or Local Taxes (post-petition) - Commonwealth of Massachusetts | 2820-000 | NA | $387.00 | $387.00 | $387.00 |
| Other State or Local Taxes (post-petition) - Franchise Tax Board | 2820-000 | NA | $800.00 | $800.00 | $800.00 |
| Other State or Local Taxes (post-petition) - Kentucky Department of Revenue | 2820-000 | NA | $175.00 | $175.00 | $175.00 |
| Other State or Local Taxes (post-petition) - Minnesota Revenue | 2820-000 | NA | $300.00 | $300.00 | $300.00 |
| Other State or Local Taxes (post-petition) - North Carolina Department of Revenue | 2820-000 | NA | $60.00 | $60.00 | $60.00 |
| Other State or Local Taxes (post-petition) - SC Department of Revenue | 2820-000 | NA | $25.00 | $25.00 | $25.00 |
| Other State or Local Taxes (post-petition) - State of New Hampshire | 2820-000 | NA | $30.00 | $30.00 | $30.00 |
| Other State or Local Taxes (post-petition) - Wisconsin Department of Revenue | 2820-000 | NA | $25.00 | $25.00 | $25.00 |
| Other State or Local Taxes (post-petition) - Texas State Comptroller Controller of Public Accounts | 2820-000 | NA | $11,105.34 | $11,105.34 | $11,105.34 |
| Other State or Local Taxes (post-petition) - PA Dept of Revenue | 2820-000 | NA | $595.55 | $560.69 | $560.69 |

| | | | | | |
|---|---|---|---|---|---|
| Other State or Local Taxes (post-petition) - Kentucky Department of Revunue | 2820-000 | NA | $350.00 | $350.00 | $350.00 |
| Other State or Local Taxes (post-petition) - Kentucky State Treasurer | 2820-000 | NA | $350.00 | $350.00 | $350.00 |
| Other Chapter 7 Administrative Expenses - Airgas Gas Operations, Inc. | 2990-000 | NA | $23,428.23 | $0.00 | $0.00 |
| Other Chapter 7 Administrative Expenses - Licensing Link Ltd. | 2990-000 | NA | $42,388.40 | $0.00 | $0.00 |
| Attorney for Trustee Fees (Other Firm) - Mark H. Flener | 3210-000 | NA | $46,760.00 | $46,760.00 | $46,760.00 |
| Attorney for Trustee Expenses (Other Firm)  - Mark H. Flener | 3220-000 | NA | $3,216.00 | $3,216.00 | $3,216.00 |
| Accountant for Trustee Fees (Other Firm) - Blythe, White & Associate | 3410-000 | NA | $575.39 | $575.39 | $575.39 |
| Accountant for Trustee Fees (Other Firm) - Blythe, White & Associates | 3410-000 | NA | $53,909.77 | $53,909.77 | $53,909.77 |
| Accountant for Trustee Expenses (Other Firm) - Blythe, White & Associate | 3420-000 | NA | $142.61 | $142.61 | $142.61 |
| Accountant for Trustee Expenses (Other Firm) - Blythe, White & Associates | 3420-000 | NA | $3,478.96 | $3,478.96 | $3,478.96 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$282,994.40** | **$217,142.91** | **$217,142.91** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | None | | | |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 166-1 | Nebraska Department of Revenue Attn: Bankruptcy Unit | 5800-000 | $9,728.44 | $9,728.44 | $9,728.44 | $9,728.44 |
| 171-1 | Kentucky Department of Revenue Legal Support Branch | 5800-000 | $302.26 | $302.26 | $0.00 | $0.00 |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$10,030.70** | **$10,030.70** | **$9,728.44** | **$9,728.44** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 7-1 | Bunzi Distribution USA, Inc. ATTN: Philip R. Kirkpatrick, Esq-1 | 7100-000 | $17,111.32 | $17,111.32 | $0.00 | $0.00 |
| 8-1 | Dallas County | 7100-000 | $79.07 | $79.07 | $0.00 | $0.00 |
| 9-1 | Tarrant County | 7100-000 | $4,474.27 | $4,474.27 | $0.00 | $0.00 |
| 10-1 | Averitt Express, Inc. | 7100-000 | $9,461.19 | $9,461.19 | $0.00 | $0.00 |
| 11-1 | Internal Revenue Service | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 12-1 | Culligan | 7100-000 | $104.15 | $104.15 | $104.15 | $40.44 |
| 13-1 | Airgas Gas Operations Inc. Hal Stermer | 7100-000 | $274.45 | $274.45 | $274.45 | $106.56 |
| 14-1 | Pitney Bowes Inc | 7100-000 | $1,000.00 | $1,000.00 | $0.00 | $0.00 |
| 15-1 | Air Liquide Industrial U.S. LP | 7100-000 | $46,824.67 | $46,824.67 | $46,824.67 | $18,179.83 |
| 16-1 | The Cartridge Shoppe Pamela Harrison | 7100-000 | $626.42 | $900.78 | $900.78 | $349.73 |
| 17-1 | Sealed Air Corp., Cryovac Inc. | 7100-000 | $33,265.46 | $33,265.46 | $33,265.46 | $12,915.43 |
| 18-1 | Black Equipment Co., Inc. | 7100-000 | $1,134.77 | $1,134.77 | $1,134.77 | $440.58 |
| 19-1 | Hobart Service/ A Division of ITW Food Equip Group, LLC ATTN: Anita Clutter | 7100-000 | $536.89 | $536.89 | $0.00 | $0.00 |
| 20-1 | Sodexo Services | 7100-000 | $1,881.73 | $1,881.73 | $0.00 | $0.00 |
| 21-1 | Columbus Zoological Park Assoc. Inc. | 7100-000 | $18,794.16 | $18,794.16 | $0.00 | $0.00 |
| 22-1 | Herschend Family Entertainment Corp. | 7100-000 | $3,714.10 | $3,714.10 | $0.00 | $0.00 |

| 23-1 | Koch Development ATTN: Alison Montee | 7100-000 | $2,974.86 | $2,974.86 | $0.00 | $0.00 |
| 24-1 | CNL Income Darien Lake, LLC | 7100-000 | $4,158.37 | $4,158.37 | $0.00 | $0.00 |
| 25-1 | Elitch Gardens Theme & Water Park | 7100-000 | $1,183.31 | $1,183.31 | $0.00 | $0.00 |
| 26-1 | HH Knoebels Sons, Inc dba Knoebels Amusement Resort | 7100-000 | $1,670.76 | $1,670.76 | $0.00 | $0.00 |
| 28-1 | Professional Sports Catering LLC ATTN: Nick Kavalauskas | 7100-000 | $4,427.14 | $4,427.14 | $0.00 | $0.00 |
| 29-1 | FedEx Tech Connect Inc as Assignee of FedEx Express/Ground/Freight | 7100-000 | $45,155.21 | $45,155.21 | $0.00 | $0.00 |
| 30-1 | Lancer Food Service, Inc. Attn: Steve Craver | 7100-000 | $1,591.40 | $1,591.40 | $0.00 | $0.00 |
| 31-1 | GE Capital Retail Bank c/o Recovery Management Systems Corp | 7100-000 | $274.19 | $274.19 | $274.19 | $106.46 |
| 32-1 | Averitt Express, Inc. | 7100-000 | $9,273.99 | $9,273.99 | $9,273.99 | $3,600.66 |
| 33-1 | Hershey Entertainment & Resorts Co. Legal Dept. | 7100-000 | $7,893.06 | $7,893.06 | $0.00 | $0.00 |
| 34-1 | Wise Staffing Services | 7100-000 | $3,641.66 | $3,641.66 | $3,641.66 | $1,413.89 |
| 35-1 | Service Systems, Associates Ron Hall | 7100-000 | $335.16 | $335.16 | $335.16 | $130.13 |
| 36-1 | Motion Industries | 7100-000 | $168.24 | $168.24 | $168.24 | $65.32 |
| 37-1 | Peoples Bank | 7100-000 | $600,248.15 | $600,248.15 | $0.00 | $0.00 |
| 38-1 | Ovations Foods Services, LP Darleen Ghirardi | 7100-000 | $20,181.68 | $20,181.68 | $0.00 | $0.00 |
| 39-1 | Consolidated Electrical Dist., Inc. (CED) | 7100-000 | $1,149.51 | $1,149.51 | $1,149.51 | $446.30 |
| 40-1 | DALB, Inc. | 7100-000 | $3,801.85 | $3,801.85 | $3,801.85 | $1,476.08 |

UST Form 101-7-TDR ( 10 /1/2010)

| 41 -1 | Clerk, US Bankruptcy Court - United Parcel Service (Freight) | 7100-001 | $1,483.20 | $1,483.20 | $1,483.20 | $575.86 |
| 42-1 | GWR Operating Partnership LLP Great Wolf Resorts, Inc. | 7100-000 | $10,096.80 | $10,096.80 | $0.00 | $0.00 |
| 43-1 | Radwell International Inc. | 7100-000 | $2,447.00 | $2,447.00 | $2,447.00 | $950.06 |
| 44-1 | Xerox Corporation ATTN: Vanessa Adams | 7100-000 | $2,065.22 | $2,065.22 | $2,065.22 | $801.83 |
| 46-1 | Sea World Parks & Entertainment Inc Paul B. Powers | 7100-000 | $78,203.66 | $78,203.66 | $0.00 | $0.00 |
| 47-1 | American Express Travel Related Services Co Inc Corp Card c/o Becket and Lee LLP | 7100-000 | $35,505.23 | $35,505.23 | $35,505.23 | $13,785.02 |
| 48-1 | Mayekawa U.S.A., Inc. | 7100-000 | $18,303.66 | $6,101.22 | $6,101.22 | $2,368.82 |
| 49-1 | Dippin' Dots Global, Ltd., Dr. Thomas P. Lyons, Na c/o Gregory R. Schaaf, Bingham Greenebau | 7100-000 | $1,021,557.22 | $1,021,557.22 | $510,778.00 | $198,311.25 |
| 51-1 | American Express Bank FSB c/o Becket and Lee LLP | 7100-000 | $11,269.49 | $11,269.49 | $11,269.49 | $4,375.42 |
| 52-1 | Travelers ATTN Sal Marino | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 53-1 | Universal City Development Partners, Ltd | 7100-000 | $23,090.29 | $23,090.29 | $23,090.29 | $8,964.88 |
| 54-1 | Commercial Door & Hardware Inc. | 7100-000 | $1,673.22 | $836.61 | $836.61 | $324.82 |
| 55-1 | Bennington Financial Svcs., Inc. Thomas S. Wood, President | 7100-000 | $40,000.00 | $40,000.00 | $40,000.00 | $15,530.13 |
| 56-1 | Rosemont Hockey Partners LP ATTN: Anne Grigaliunas | 7100-000 | $2,940.00 | $2,940.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 57-1 | Turkey Hill Dairy | 7100-000 | $3,277.70 | $3,277.70 | $0.00 | $0.00 |
|------|-------------------|----------|-----------|-----------|-------|-------|
| 58-1 | Scranton/Wilkes-Barre Yankees, LLC SWB Yankees, LLC | 7100-000 | $1,566.76 | $1,566.76 | $1,566.76 | $608.30 |
| 59-1 | Delaware North Companies Sportservice, Inc. Marvin T. Dublin, Esq. | 7100-000 | $8,151.60 | $8,151.60 | $0.00 | $0.00 |
| 60-1 | Aramark Corporation Sandra DeMas - VP Finance SCM | 7100-000 | $10,206.04 | $10,206.04 | $0.00 | $0.00 |
| 61-1 | Hobart Service/ A Division of ITW Food Equip Group, LLC ATTN: Anita Clutter | 7100-000 | $1,067.14 | $1,067.14 | $1,067.14 | $414.32 |
| 62-1 | Carol Adams | 7100-000 | $5,771.92 | $5,771.92 | $0.00 | $0.00 |
| 63-1 | Aida Bajuyo | 7100-000 | $5,604.68 | $5,604.68 | $0.00 | $0.00 |
| 64-1 | Jesse Averitt | 7100-000 | $145.31 | $145.31 | $0.00 | $0.00 |
| 65-1 | Michael Barrette | 7100-000 | $4,807.52 | $4,807.52 | $0.00 | $0.00 |
| 66-1 | John Blaire Lipert | 7100-000 | $6,584.93 | $6,584.93 | $0.00 | $0.00 |
| 67-1 | Holly Blake | 7100-000 | $688.80 | $688.80 | $0.00 | $0.00 |
| 68-1 | Johnny Little | 7100-000 | $389.22 | $389.22 | $0.00 | $0.00 |
| 69-1 | Delbert Brewer | 7100-000 | $5,214.00 | $5,214.00 | $0.00 | $0.00 |
| 70-1 | Dana Mark Loven | 7100-000 | $612.93 | $612.93 | $0.00 | $0.00 |
| 71-1 | Monica Brown | 7100-000 | $531.60 | $531.60 | $0.00 | $0.00 |
| 72-1 | Pamela Loven | 7100-000 | $2,069.29 | $2,069.29 | $0.00 | $0.00 |
| 73-1 | Phillip Bundren | 7100-000 | $1,408.37 | $1,408.37 | $0.00 | $0.00 |
| 74-1 | Wanita McClellan | 7100-000 | $2,891.20 | $2,891.20 | $0.00 | $0.00 |
| 75-1 | Donna Cantrell | 7100-000 | $1,131.58 | $1,131.58 | $0.00 | $0.00 |

UST Form 101-7-TDR ( 10 /1/2010)

| 76-1 | Sarah McIntosh | 7100-000 | $1,246.72 | $1,246.72 | $0.00 | $0.00 |
| 77-1 | Richard Canup | 7100-000 | $1,329.89 | $1,329.89 | $0.00 | $0.00 |
| 78-1 | Anita Diane Cook | 7100-000 | $950.31 | $950.31 | $0.00 | $0.00 |
| 79-1 | Roy Eugene McKinney | 7100-000 | $846.60 | $846.60 | $0.00 | $0.00 |
| 80-1 | Kimberly Milite | 7100-000 | $3,169.58 | $3,169.58 | $0.00 | $0.00 |
| 81-1 | Jesus V. De La Hoya | 7100-000 | $4,004.16 | $4,004.16 | $0.00 | $0.00 |
| 82-1 | Rebecca Miller | 7100-000 | $2,334.96 | $2,334.96 | $0.00 | $0.00 |
| 83-1 | Jake Douglas | 7100-000 | $1,677.00 | $1,677.00 | $0.00 | $0.00 |
| 84-1 | Michael Milner | 7100-000 | $9,360.03 | $9,360.03 | $0.00 | $0.00 |
| 85-1 | Lisa Dover | 7100-000 | $2,780.18 | $2,780.18 | $0.00 | $0.00 |
| 86-1 | Debra Noble | 7100-000 | $2,133.46 | $2,133.46 | $0.00 | $0.00 |
| 87-1 | Nicole Dubinsky | 7100-000 | $4,973.36 | $4,973.36 | $0.00 | $0.00 |
| 88-1 | Rick Noble, Sr. | 7100-000 | $8,939.29 | $8,939.29 | $0.00 | $0.00 |
| 89-1 | Kris Norvell | 7100-000 | $671.72 | $671.72 | $0.00 | $0.00 |
| 90-1 | Orval Dale Eastwood | 7100-000 | $1,945.05 | $1,945.05 | $0.00 | $0.00 |
| 91-1 | Brandon Powers | 7100-000 | $417.46 | $417.46 | $0.00 | $0.00 |
| 92-1 | Jeff Fortson | 7100-000 | $971.40 | $971.40 | $0.00 | $0.00 |
| 93-1 | Jay Radcliffe | 7100-000 | $2,047.88 | $2,047.88 | $0.00 | $0.00 |
| 94-1 | Vickie Frederick | 7100-000 | $695.99 | $695.99 | $0.00 | $0.00 |
| 95-1 | Chris Randolph | 7100-000 | $367.40 | $367.40 | $0.00 | $0.00 |
| 96-1 | John Randolph | 7100-000 | $95.20 | $95.20 | $0.00 | $0.00 |
| 97-1 | Michael Friend | 7100-000 | $821.09 | $821.09 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 98-1 | Kyle Ray | 7100-000 | $78.67 | $78.67 | $0.00 | $0.00 |
|------|----------|----------|--------|--------|-------|-------|
| 99-1 | Mylinda Fuller | 7100-000 | $1,444.78 | $1,444.78 | $0.00 | $0.00 |
| 100-1 | Brandi Richardson | 7100-000 | $684.56 | $684.56 | $0.00 | $0.00 |
| 101-1 | Bianca Gartrell | 7100-000 | $1,461.46 | $1,461.46 | $0.00 | $0.00 |
| 102-1 | Nicholas Richardson | 7100-000 | $2,537.60 | $2,537.60 | $0.00 | $0.00 |
| 103-1 | Ronnie Rixie | 7100-000 | $3,164.18 | $3,164.18 | $0.00 | $0.00 |
| 104-1 | Eric Good | 7100-000 | $638.99 | $638.99 | $0.00 | $0.00 |
| 105-1 | Timothy Scheer | 7100-000 | $6,663.04 | $6,663.04 | $0.00 | $0.00 |
| 106-1 | Kathy Goodman | 7100-000 | $1,021.07 | $1,021.07 | $0.00 | $0.00 |
| 107-1 | Kevin Segebarth | 7100-000 | $3,215.96 | $3,215.96 | $0.00 | $0.00 |
| 108-1 | Gary Mark Goodman | 7100-000 | $2,840.04 | $2,840.04 | $0.00 | $0.00 |
| 109-1 | Guadalupe Shemansky | 7100-000 | $1,939.30 | $1,939.30 | $0.00 | $0.00 |
| 110-1 | Jamie Gray | 7100-000 | $926.64 | $926.64 | $0.00 | $0.00 |
| 111-1 | Kimberly Sherrill | 7100-000 | $561.00 | $561.00 | $0.00 | $0.00 |
| 112-1 | Adam Gross | 7100-000 | $2,106.07 | $2,106.07 | $0.00 | $0.00 |
| 113-1 | Tracy Sherrill | 7100-000 | $1,202.58 | $1,202.58 | $0.00 | $0.00 |
| 114-1 | Eric Hamilton | 7100-000 | $512.32 | $512.32 | $0.00 | $0.00 |
| 115-1 | Amanda Bryce Shumpert | 7100-000 | $646.50 | $646.50 | $0.00 | $0.00 |
| 116-1 | Gordan Nate Heider | 7100-000 | $2,117.72 | $2,117.72 | $0.00 | $0.00 |
| 117-1 | Heather Heisner | 7100-000 | $1,835.25 | $1,835.25 | $0.00 | $0.00 |
| 118-1 | Stephen Heisner | 7100-000 | $21,983.27 | $21,983.27 | $0.00 | $0.00 |
| 119-1 | Desiree Helm | 7100-000 | $551.82 | $551.82 | $0.00 | $0.00 |

| 120-1 | Daniel Siler | 7100-000 | $2,297.46 | $2,297.46 | $0.00 | $0.00 |
| 121-1 | Debra Henderson | 7100-000 | $2,027.55 | $2,027.55 | $0.00 | $0.00 |
| 122-1 | Jennifer Snodgrass | 7100-000 | $385.50 | $385.50 | $0.00 | $0.00 |
| 123-1 | Vickie Steele | 7100-000 | $686.89 | $686.89 | $0.00 | $0.00 |
| 124-1 | Albert Hill | 7100-000 | $137.30 | $137.30 | $0.00 | $0.00 |
| 125-1 | Kelly Stoner | 7100-000 | $2,882.56 | $2,882.56 | $0.00 | $0.00 |
| 126-1 | Billie Stuber | 7100-000 | $4,047.42 | $4,047.42 | $0.00 | $0.00 |
| 127-1 | Susan Houser | 7100-000 | $258.83 | $258.83 | $0.00 | $0.00 |
| 128-1 | Mary Beth Stuber | 7100-000 | $5,539.04 | $5,539.04 | $0.00 | $0.00 |
| 129-1 | John Phillip Huckelberry | 7100-000 | $2,443.70 | $2,443.70 | $0.00 | $0.00 |
| 130-1 | Hung Mooi Tang | 7100-000 | $2,348.80 | $2,348.80 | $0.00 | $0.00 |
| 131-1 | Jody Terry | 7100-000 | $708.73 | $708.73 | $0.00 | $0.00 |
| 132-1 | Debbie Hunt | 7100-000 | $3,295.70 | $3,295.70 | $0.00 | $0.00 |
| 133-1 | Paula Thieleman | 7100-000 | $649.49 | $649.49 | $0.00 | $0.00 |
| 134-1 | Tommy Jackson | 7100-000 | $148.32 | $148.32 | $0.00 | $0.00 |
| 135-1 | Denise Thomas | 7100-000 | $134.43 | $134.43 | $0.00 | $0.00 |
| 136-1 | Charles Johnson | 7100-000 | $2,432.51 | $2,432.51 | $0.00 | $0.00 |
| 137-1 | Glen Thompson | 7100-000 | $3,313.69 | $3,313.69 | $0.00 | $0.00 |
| 138-1 | Michael Shane Jones | 7100-000 | $698.64 | $698.64 | $0.00 | $0.00 |
| 139-1 | Dennis Trevathan | 7100-000 | $576.24 | $576.24 | $0.00 | $0.00 |
| 140-1 | Mike L. Jones | 7100-000 | $964.93 | $964.93 | $0.00 | $0.00 |
| 141-1 | Michael Patrick Turley | 7100-000 | $669.15 | $669.15 | $0.00 | $0.00 |

| 142-1 | Stanley Jones | 7100-000 | $38,746.47 | $38,746.47 | $0.00 | $0.00 |
|-------|---------------|----------|------------|------------|-------|-------|
| 143-1 | Jeff Vancleve | 7100-000 | $1,065.76 | $1,065.74 | $0.00 | $0.00 |
| 144-1 | Dwayne Joyner | 7100-000 | $421.62 | $421.62 | $0.00 | $0.00 |
| 145-1 | Charles Bryan Vanhooser | 7100-000 | $3,009.39 | $3,009.39 | $0.00 | $0.00 |
| 146-1 | James Vanmeter | 7100-000 | $3,866.03 | $3,866.03 | $0.00 | $0.00 |
| 147-1 | Clint Walquist | 7100-000 | $2,279.80 | $2,279.80 | $0.00 | $0.00 |
| 148-1 | Dustin Joyner | 7100-000 | $244.11 | $244.11 | $0.00 | $0.00 |
| 149-1 | Earl J. Keipp | 7100-000 | $2,077.42 | $2,077.42 | $0.00 | $0.00 |
| 150-1 | Brenda Kester | 7100-000 | $2,420.65 | $2,420.65 | $0.00 | $0.00 |
| 151-1 | Dana Knudsen | 7100-000 | $7,294.40 | $7,294.40 | $0.00 | $0.00 |
| 152-1 | Holly Wilson | 7100-000 | $170.59 | $170.59 | $0.00 | $0.00 |
| 153-1 | Shelly Kommer | 7100-000 | $770.71 | $770.71 | $0.00 | $0.00 |
| 154-1 | Marjorie Wilson | 7100-000 | $766.37 | $766.37 | $0.00 | $0.00 |
| 155-1 | Michael Laurine | 7100-000 | $4,990.86 | $4,990.86 | $0.00 | $0.00 |
| 156-1 | Preston Keith Wilson | 7100-000 | $1,865.92 | $1,865.92 | $0.00 | $0.00 |
| 157-1 | Trevor Wilson | 7100-000 | $72.28 | $72.28 | $0.00 | $0.00 |
| 158-1 | Jason Wright | 7100-000 | $4,753.22 | $4,753.22 | $0.00 | $0.00 |
| 159-1 | John Paul Wright | 7100-000 | $6,653.76 | $6,653.76 | $0.00 | $0.00 |
| 160-1 | Marlene Wright | 7100-000 | $4,851.84 | $4,851.84 | $0.00 | $0.00 |
| 161-1 | Sherri Wright | 7100-000 | $1,496.23 | $1,496.23 | $0.00 | $0.00 |
| 162-1 | M.G. Newell Corporation | 7100-000 | $1,918.64 | $1,918.64 | $1,918.64 | $744.92 |

| 163-1 | Clerk, US Bankruptcy Court - Con-Way Freight c/o RMS Bankruptcy Recovery Services | 7100-001 | $6,439.99 | $6,439.99 | $6,439.99 | $2,500.35 |
|---|---|---|---|---|---|---|
| 164-1 | Licensing Link, Ltd. | 7100-000 | $84,776.80 | $42,388.40 | $0.00 | $0.00 |
| 165-1 | Pullen Bros., Inc. | 7100-000 | $3,381.30 | $3,381.30 | $3,381.30 | $1,312.80 |
| 166-1 | Nebraska Department of Revenue | 7100-000 | NA | $2,955.84 | $2,955.84 | $1,147.60 |
| 167-1 | Winsome Digital, Inc. dba The Gotham Group | 7100-000 | $4,532.12 | $4,532.12 | $4,532.12 | $1,759.61 |
| 168-1 | Belmark, Inc. | 7100-000 | $7,731.96 | $7,731.96 | $7,731.96 | $3,001.95 |
| 169-1 | Dippin' Dots LLC c/o Beauchamp M. Patterson McAfee & Taft A Professional Corporation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 172-1 | American Express Bank, FSB c o Becket and Lee LLP | 7200-000 | $12,000.00 | $12,000.00 | $12,000.00 | $4,659.03 |
| 174 | CSC | 7100-000 | $607.05 | $282.60 | $0.00 | $0.00 |
| N/F | AMEX | 7100-000 | $7,260.03 | NA | NA | NA |
| N/F | AMEX Corp | 7100-000 | $35,505.23 | NA | NA | NA |
| N/F | Actionair Systems, Inc. | 7100-000 | $258.50 | NA | NA | NA |
| N/F | Advanced Business Concepts | 7100-000 | $91.90 | NA | NA | NA |
| N/F | Advanced Plastics, Inc. | 7100-000 | $402.12 | NA | NA | NA |
| N/F | Air Liquide 11 | 7100-000 | $7,068.90 | NA | NA | NA |
| N/F | Airgas Gas Operations | 7100-000 | $7,950.49 | NA | NA | NA |
| N/F | Airgas Gas Operations Inc. (ADMINISTRATIVE) | 7100-000 | $23,428.23 | NA | NA | NA |
| N/F | Alex's Air Conditioning, Inc. | 7100-000 | $276.04 | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Allied Electronics, Inc. | 7100-000 | $30.06 | NA | NA | NA |
|-----|--------------------------|----------|--------|-----|-----|-----|
| N/F | Aramark Corporation | 7100-000 | $4,673.80 | NA | NA | NA |
| N/F | Aramark Uniform Services | 7100-000 | $4,673.80 | NA | NA | NA |
| N/F | Auto Trim Design | 7100-000 | $2,625.00 | NA | NA | NA |
| N/F | Auto Trim Designs | 7100-000 | $2,625.00 | NA | NA | NA |
| N/F | Averitt Express, Inc. | 7100-000 | $2,942.11 | NA | NA | NA |
| N/F | Bossar | 7100-000 | $54.51 | NA | NA | NA |
| N/F | Bossar | 7100-000 | $54.51 | NA | NA | NA |
| N/F | Building Plastics, Inc. | 7100-000 | $2,104.66 | NA | NA | NA |
| N/F | Building Plastics, Inc. | 7100-000 | $2,104.66 | NA | NA | NA |
| N/F | Con-Way - CWCE | 7100-000 | $1,264.45 | NA | NA | NA |
| N/F | Connie D. Ulrich Charter Oak Properties | 7100-000 | NA | NA | NA | NA |
| N/F | Construction Safety Consultant | 7100-000 | $607.05 | NA | NA | NA |
| N/F | Cryovac Sealed Air Corp. | 7100-000 | $33,265.46 | NA | NA | NA |
| N/F | Cryovac Sealed Air Corp. | 7100-000 | $33,265.46 | NA | NA | NA |
| N/F | Culligan | 7100-000 | $104.15 | NA | NA | NA |
| N/F | DALB, Inc. | 7100-000 | $2,496.85 | NA | NA | NA |
| N/F | Dippin' Dots Franchising, Inc. | 7100-000 | $31,125.76 | NA | NA | NA |
| N/F | Dippin' Dots Franchising, Inc. | 7100-000 | $31,125.76 | NA | NA | NA |
| N/F | Emerson Climate | 7100-000 | $9,600.87 | NA | NA | NA |
| N/F | Emerson Climate | 7100-000 | $9,600.87 | NA | NA | NA |

| N/F | Evapar | 7100-000 | $673.63 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Evapar | 7100-000 | $673.63 | NA | NA | NA |
| N/F | F&F Leasing, Inc. Michael Falconite | 7100-000 | NA | NA | NA | NA |
| N/F | Fastcorp, LLC  06-DIP | 7100-000 | $1,184.40 | NA | NA | NA |
| N/F | Fastcorp, LLC 06-DIP | 7100-000 | $1,184.40 | NA | NA | NA |
| N/F | FedEx Freight East | 7100-000 | $19,382.74 | NA | NA | NA |
| N/F | FedEx Freight East | 7100-000 | $19,382.74 | NA | NA | NA |
| N/F | FedEx Freight West, Inc. | 7100-000 | $5,088.78 | NA | NA | NA |
| N/F | FedEx Freight West, Inc. | 7100-000 | $5,088.78 | NA | NA | NA |
| N/F | Federal Express | 7100-000 | $2,869.78 | NA | NA | NA |
| N/F | Federal Express | 7100-000 | $2,869.78 | NA | NA | NA |
| N/F | Glass Palace LLC | 7100-000 | $1,740.00 | NA | NA | NA |
| N/F | Glass Palace LLC | 7100-000 | $1,740.00 | NA | NA | NA |
| N/F | Grainger | 7100-000 | $205.82 | NA | NA | NA |
| N/F | Grainger, Inc. | 7100-000 | $205.82 | NA | NA | NA |
| N/F | Guy Gray Supply Co | 7100-000 | $44.00 | NA | NA | NA |
| N/F | Guy Gray Supply Co | 7100-000 | $44.00 | NA | NA | NA |
| N/F | Hannan Supply Co. | 7100-000 | $63.87 | NA | NA | NA |
| N/F | Hannan Supply Co. | 7100-000 | $63.87 | NA | NA | NA |
| N/F | Ingersoll-Rand Hussmann Corporation | 7100-000 | $1,304.00 | NA | NA | NA |
| N/F | Ingersoll-Rand Hussmann Corporation | 7100-000 | $1,304.00 | NA | NA | NA |

| N/F | KDM Pop Solutions Group | 7100-000 | $2,051.10 | NA | NA | NA |
| N/F | KDM Pop Solutions Group | 7100-000 | $2,051.10 | NA | NA | NA |
| N/F | L. J. Express Trucking Company of CA L.J Express Trucking Co | 7100-000 | $1,125.00 | NA | NA | NA |
| N/F | L.J. Express Trucking Company of CA L.J. Express Trucking Co | 7100-000 | $1,125.00 | NA | NA | NA |
| N/F | Lakeland Spring Water Co. | 7100-000 | $52.95 | NA | NA | NA |
| N/F | Lakeland Spring Water Co. | 7100-000 | $52.95 | NA | NA | NA |
| N/F | Mary Sue Brooks Brooks Properties | 7100-000 | NA | NA | NA | NA |
| N/F | Motion Industries, Inc. | 7100-000 | $85.67 | NA | NA | NA |
| N/F | Music Square 17 LLC Curt Jones | 7100-000 | NA | NA | NA | NA |
| N/F | Myers Supply Co. | 7100-000 | $80.08 | NA | NA | NA |
| N/F | Myers Supply Co. | 7100-000 | $80.08 | NA | NA | NA |
| N/F | Newark | 7100-000 | $8.41 | NA | NA | NA |
| N/F | Newark | 7100-000 | $8.41 | NA | NA | NA |
| N/F | Paducah Auto Color, Inc. C/O Hopkinsville Auto Paint | 7100-000 | $16.56 | NA | NA | NA |
| N/F | Paducah Auto Color, Inc. c/o Hopkinsville Auto Paint | 7100-000 | $16.56 | NA | NA | NA |
| N/F | Paducah Tire | 7100-000 | $65.00 | NA | NA | NA |
| N/F | Paducah Tire | 7100-000 | $65.00 | NA | NA | NA |
| N/F | Paducah Water | 7100-000 | $2,420.78 | NA | NA | NA |
| N/F | Paducah Water | 7100-000 | $2,420.78 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Peoples Bank | 7100-000 | $657,000.00 | NA | NA | NA |
|-----|--------------|----------|-------------|-----|-----|-----|
| N/F | Petter Business Systems | 7100-000 | $996.45 | NA | NA | NA |
| N/F | Petter Business Systems | 7100-000 | $996.45 | NA | NA | NA |
| N/F | Quimby Rubber Stamps Shoppe | 7100-000 | $7.16 | NA | NA | NA |
| N/F | Quimby Rubber Stamps Shoppe | 7100-000 | $7.16 | NA | NA | NA |
| N/F | R.E. Fairhurst, Jr. | 7100-000 | NA | NA | NA | NA |
| N/F | R.V. Evans | 7100-000 | NA | NA | NA | NA |
| N/F | Restaurant Equipment Repairs, Inc. | 7100-000 | $172.82 | NA | NA | NA |
| N/F | Restaurant Equipment Repairs, Inc. | 7100-000 | $172.82 | NA | NA | NA |
| N/F | Rhino Foods, Inc. | 7100-000 | $39,500.00 | NA | NA | NA |
| N/F | Rhino Foods, Inc. | 7100-000 | $39,500.00 | NA | NA | NA |
| N/F | Roofer's Mart, Inc. | 7100-000 | $236.77 | NA | NA | NA |
| N/F | Roofer's Mart, Inc. | 7100-000 | $236.77 | NA | NA | NA |
| N/F | SAMCO Freezerwear | 7100-000 | $96.99 | NA | NA | NA |
| N/F | SAMCO Freezerwear | 7100-000 | $96.99 | NA | NA | NA |
| N/F | SBAC dba Steve Burden Inc. | 7100-000 | $324.00 | NA | NA | NA |
| N/F | SBAC dba Steve Burden Inc. | 7100-000 | $324.00 | NA | NA | NA |
| N/F | Simco Refrigeration, Inc. | 7100-000 | $1,287.42 | NA | NA | NA |
| N/F | Simco Refrigeration, Inc. | 7100-000 | $1,287.42 | NA | NA | NA |
| N/F | Southfork Electrical Supply | 7100-000 | $1,588.88 | NA | NA | NA |

| N/F | Southfork Electrical Supply | 7100-000 | $1,588.88 | NA | NA | NA |
| N/F | Stephen Shelton | 7100-000 | NA | NA | NA | NA |
| N/F | Stockwell & Smedley, PSC | 7100-000 | $2,163.00 | NA | NA | NA |
| N/F | Stockwell & Smedley, PSC | 7100-000 | $2,163.00 | NA | NA | NA |
| N/F | Tamara Brown c/o Sean B. Walsh | 7100-000 | NA | NA | NA | NA |
| N/F | The Cartridge Shoppe | 7100-000 | $626.42 | NA | NA | NA |
| N/F | The Cartridge Shoppe Pamela Harrison | 7100-000 | $900.78 | NA | NA | NA |
| N/F | Tomco Mechanical Corp 1 | 7100-000 | $374.35 | NA | NA | NA |
| N/F | Tomco Mechanical Corp 1 | 7100-000 | $374.35 | NA | NA | NA |
| N/F | Twelfth Street West, LLC Kevin Green | 7100-000 | NA | NA | NA | NA |
| N/F | U.S. Foodservice, Inc. | 7100-000 | $27.00 | NA | NA | NA |
| N/F | U.S. Foodservice, Inc. | 7100-000 | $27.00 | NA | NA | NA |
| N/F | UPS Freight | 7100-000 | $109.07 | NA | NA | NA |
| N/F | UPS Freight | 7100-000 | $109.07 | NA | NA | NA |
| N/F | United Refrigeration | 7100-000 | $5,822.54 | NA | NA | NA |
| N/F | United Refrigeration | 7100-000 | $5,822.54 | NA | NA | NA |
| N/F | Vasco Div. of HP Products | 7100-000 | $221.35 | NA | NA | NA |
| N/F | Vasco Div. of HP Products | 7100-000 | $221.35 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$3,611,738.99** | **$2,461,408.77** | **$776,318.89** | **$301,408.38** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 1

**Case No.:** 11-51077

**Case Name:** DPDI LIQUIDATING, INC.

**Trustee Name:** (370570) Alicia Johnson

**Date Filed (f) or Converted (c):** 05/31/2012 (c)

**§ 341(a) Meeting Date:** 07/12/2012

**For Period Ending:** 08/27/2021

**Claims Bar Date:** 10/15/2012

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Overpayment of US Trustee Fees (u) | 10,000.00 | 10,000.00 | | 10,000.00 | FA |
| 2 | VOID | 0.00 | 0.00 | | 0.00 | FA |
| 3 | VOID | 0.00 | 0.00 | | 0.00 | FA |
| 4 | VOID | 0.00 | 0.00 | | 0.00 | FA |
| 5 | VOID | 0.00 | 0.00 | | 0.00 | FA |
| 6 | VOID | 0.00 | 0.00 | | 0.00 | FA |
| 7 | VOID | 0.00 | 0.00 | | 0.00 | FA |
| 8 | VOID | 0.00 | 0.00 | | 0.00 | FA |
| 9 | VOID | 0.00 | 0.00 | | 0.00 | FA |
| 10 | VOID | 0.00 | 0.00 | | 0.00 | FA |
| 11 | VOID | 0.00 | 0.00 | | 0.00 | FA |
| 12 | VOID | 0.00 | 0.00 | | 0.00 | FA |
| 13 | VOID | 0.00 | 0.00 | | 0.00 | FA |
| 14 | 2011 FederalTax Refund (u)<br>REFERENCED IN AMENDED SCHEDULES AS "AN OVERPAYMENT OF TAXES OR OTHER REFUNDS OF OVERPAYMENTS" VALUED AT $18524.94 ( IS A COMBINATION OF ASSETS 2 & 14-20 | 6,490.36 | 6,490.36 | | 6,495.39 | FA |
| 15 | 2012 Mass. State Refund (u) | 161.00 | 161.00 | | 161.00 | FA |
| 16 | 2012 Minn State Tax Refund (u) | 193.61 | 193.61 | | 193.61 | FA |
| 17 | 2012 Georgia Tax Refund (u) | 65.00 | 65.00 | | 65.00 | FA |
| 18 | 2012 Ohio Tax Refund (u) | 680.00 | 680.00 | | 680.00 | FA |
| 19 | 2012 New York Tax Refund (u) | 400.00 | 400.00 | | 400.00 | FA |
| 20 | 2012 Interest Difference Refund (u) | 534.97 | 534.97 | | 655.06 | FA |
| 21 | Opening Balance per conversion (u)<br>per Order converting case (Doc 174- order provides for 250,000 carve out, difference attributed to remaining bank balance); | 321,125.68 | 321,125.68 | | 321,125.68 | FA |
| 22 | Preferential transfer to Crestmark (See AP 13-50 (u) | 6,582.12 | 6,582.12 | | 6,582.12 | FA |
| 23 | Preferential recovery from American Express Travelers AP 13-05026 (u) | 12,000.00 | 12,000.00 | | 12,000.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 2

Case No.:   11-51077

Case Name:   DPDI LIQUIDATING, INC.

For Period Ending:   08/27/2021

Trustee Name:   (370570) Alicia Johnson

Date Filed (f) or Converted (c):   05/31/2012 (c)

§ 341(a) Meeting Date:   07/12/2012

Claims Bar Date:   10/15/2012

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 24 | Preferential Recovery from Air Liquide Industrial AP 13-05032 (u)<br>Air Liquide - Adversary 13-05032 | 62,500.00 | 62,500.00 | | 62,500.00 | FA |
| 25 | Preferential Transfer to Airgas Carbonic Inc. (s (u)<br>Adversary 13-5034 default judgment entered 12-16-13 AP Docket # 9, spoke with Mark Flener 4 16 2014 and he is pursuing collection. | 67,232.26 | 67,232.26 | | 50,000.00 | FA |
| 26 | Preferential recovery from FIA Card Services, NA AP 13-05029 (u)<br>Adversary 13-05029  Defendant served, Pre-Trial scheduled for June 12, 2014. Spoke to Attorney Mark Flener 4 17 2014 and he indicated there may be an issue related to the legal name of defendant. Mark may need to amend complaint and issue another summons. | 48,037.55 | 48,037.55 | | 1,000.00 | FA |
| 27 | Preference (AP 13-05027 Loeb Financial) (u) | 7,500.00 | 7,500.00 | | 0.00 | FA |
| 28 | Preferential Transfer to Robert Lynn (see AP # 13-05033 (u) | 30,000.00 | 30,000.00 | | 1,750.00 | FA |
| 29 | Preferential Recovery from Pacers Sports & Enter AP 13-05031 (u)<br>Adversary 13-05031  default judgment entered December 20, 2013, (Docket # 10). Spoke with Mark Flener  on 4 17 2014 and he is exploring methods to collect including an execution. | 14,437.50 | 14,437.50 | | 2,000.00 | FA |
| 30 | Preference (AP 13-05035 Sealed Air Corp) (u)<br>Adversary 13-05035  settled claim, timing defense regarding payment  valid defense pursued | 48,129.79 | 48,129.79 | | 3,000.00 | FA |
| 31 | Preference (AP 13-05028 Cellco) (u)<br>Adversary 13-05028  Referenced to amended schedules as a "preferential transfer" valued at $500. Settled | 500.00 | 9,428.37 | | 500.00 | FA |
| 32 | 2012 NH state tax refund (u) | 18.15 | 18.15 | | 18.15 | FA |
| 33 | Moncrief Real Estate (u)<br>settlement of Moncrief AR/Deed contract per order dated 9/1014 (doc 434) and settlement agreement filed 10.22.14 (doc 523-1) | 50,000.00 | 49,153.72 | | 50,000.00 | FA |
| 33 | Assets Totals (Excluding unknown values) | $686,587.99 | $694,670.08 | | $529,126.01 | $0.00 |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 3

Case No.:   11-51077

Case Name:   DPDI LIQUIDATING, INC.

For Period Ending:   08/27/2021

Trustee Name:   (370570) Alicia Johnson

Date Filed (f) or Converted (c):   05/31/2012 (c)

§ 341(a) Meeting Date:   07/12/2012

Claims Bar Date:   10/15/2012

**Major Activities Affecting Case Closing:**

Check with Mark Flener concerning status of lawsuits filed to receover preferential transfers.
03/7/14 AP 33- Lynn: Discussion with Flener re: motion to set aside default and research of defenses
3/14/14 extension for file tax retuns, contact accountant for remaining requirements
3/17/14 motion to pay state extension fee
3/17/14 contact accountant to discuss more detailed billing and closure of tax returns
03/27/14  review updated billing statement from accountant
03/28/14 AP 34-Airgas & AP 31-Pacers, schedule meeting with Flener to assess pursuit of collection, investigate selling judgments
03/28/14 AP 35-Sealed Air, pending settlement funds, follow up with Flener
03/28/14 AP 28-Cellco, pennding settlement funds, follow up with Flener
03/28/14 AP 29-Bank of Am, pending Correction of defendant's legal name
04/14/14 Wrote check and filed 2013 tax extension request with KY Revenue Cabinet
03/28/14 prep to file renewed motion to pay cpa
03/28/14 review paper return receipted from cpa
03/28/14 complete claims review and objection drafts and prepare for filing
03/28/14  review printed petition and file with disclaimer
04/18/14 Refiled Fee Application for CPA, review for objections
04/18/14 LD Call to Mark Flener disussed case closing issues as they relate to AP Judgments and litigation
04/21/14 LD call to Mark Flener regarding his intermin  fee application for work performed on APs
04/21/14 Reviewed Objection date of May 12, 2014 for objections to CPA fee Application
6/9/14 Spoke with Mark Flener regarding the collection of default judgments, he has talked to one and is pursuing contact with another.  Lynn (AP33) judgment has been set aside. Mark is waitinf for answer to be filed and is looking into newly discovered information to see if complaint needs amending. Also discussed that settlement check with Stosberg (AP
1/21/15 Write check to tax office, email to inquire about current year
4/2/15   Setup Telephonic meeting with Blythe White
2/3/16 Review billing of Blthye White and seek approval of fees
2/10/16 Review time sheets to avoid any duplicate billing and review expenses
4/1/16 Review tax status in all states and contact accountant regarding any resolving tax status of anyt that remain active in error; contact accountant regarding appointment for closing taxes.
1/27/17 Checking on the final taxes to be prepared and review that all assets have been discovered which were not part of the Ch 11 sale. Review to see if any estate tax consequences remain
7/3/17 Motion to pay accountant
9/12/17 Review taxes and authorize filing, file expedited motion to pay 2017 ky state tax debt
9/20/17 Review remaining claims and double check claim allowance in computer
12/11/2017 Contact CPA regarding any tax issues preventing closing of case
1/31/2018 Review attorney fee billing records and expenses and prepare for application for attorney fees
3/28/18 review notes for claims and match to docket sheet
4/3/18 match claims in system, research claim 161
4/10/18 call to Blythe, White for final bill, email banking activity to them, filed objection to claim 164
4/11/18 email from Blythe, White that document contained sufficient banking info, filed objection to claims of Licensing Link (164 & 170) obj due 5.12
4/12/18 attended status conference in Paducah
4/16/18 letter to creditor regarding a bill received, stating not assumed in bankruptcy, no claim filed, requesting verification
4/27/18 email to CPA checking on the status of the billing and tax prep
5/10/16 received call from NY atty representing Incensing Link looking for extension on the objection to claim that we filed.  We discussed the need to withdraw claim 164 and if they can provide me with the proper documentation possibly allowing claim 170 as an unsecured claim.
5/23/18 File application to pay Blthye White CPA Firm
6/20/18 posted and mailed check to Blythe White
7/17/18 left message for Brandon at Blythe White re: case closure
7/18/18 reviewed and total attorney time sheet, prep application and order to file
7/19/18 filed motion for fee application as attorney, objections due 8/9/18
7/31/18 reviewed tax forms received from Blythe White, emailed Brandon the authorization forms and noted that I need verification post petition tax claims as well as the final billing statement for them; mailed the

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 4

| | |
|---|---|
| Case No.: 11-51077 | Trustee Name: (370570) Alicia Johnson |
| Case Name: DPDI LIQUIDATING, INC. | Date Filed (f) or Converted (c): 05/31/2012 (c) |
| | § 341(a) Meeting Date: 07/12/2012 |
| For Period Ending: 08/27/2021 | Claims Bar Date: 10/15/2012 |

original signed documents back to Blythe, White; advanced the tax of $175, need to follow up with motion for reimbursement

8/8/18 email from Brandon re: Ky taxes with statement copy

8/9/18 called KY Revenue Cabinet regarding statement/claim LVM

9/17/18 received return call from KY Rev Cabinet

10/4/18 filed motion to pay Blythe, White final fee for taxes

10/5/18 received memorandum of noncompliance and need to refile motion to pay

10/8/18 refiled motion to pay Blythe White; filed motion to pay 2018 tax fee; filed POC for CSC so that objection can be brought and mailed POC copy to creditor; Objection to the claim filed for CSC filed with court and sent to creditor

11/29/18 refiled objection to wage claim that was previously filed but had an error and discovered there was never a resulting order (151);

11/30/18 called CEO regarding Dipping Dots Global claim and employee claim just objected to

12/4/18 spoke with Employee that just objected to claim on, she wants me to send her a notice of withdrawal; filed objections to several claims related to doc 208 (5)

12/5/18 filed additional objections related to doc 208 (6)

12/11/18 prepared and mailed withdrawal to employee

12/20/18 took call fr Atty requesting extension on claim #49, told him I cld give him an additional 10 days

12/21/18 filed motion requesting extension

12/28/18 received order allowing until 1.14.19 for response

1/2/19 replied to email from Bodyston that court had entered extension and they he can call if need to discuss case

1/17/19 I called Mike Milner and spoke with him regarding DDG's claim. He said he had no idea why DDG would think they are owed money. Mr. Milner said that he would touch base with Curt Jones to get his thoughts. Mr. Milner said the guy who would have first hand knowledge would be Steve Heisner at his direct line of 270-415-3137.

1/17/19 Called Attorney Boydston and left voice mail and said you would like call back if possible to discuss his response to the objection to his claim.

1/23/19 spoke w Milner he now thinks it is possible that Global may actually owe DPDI

1/31/19 received and reviewed email from Bodyston (44pgs) and letter to review regarding the claim of Global

2/14/19 discussed continuing hrg with Global atty to allow additional time to look into claim

2/15/19 Global atty filed motion for continuance

2/20/19 order continuing hrg to 3.21.19 entered

3/11/19 email from Global atty, spoke to him concerning claim and that still looking into it but hearing will likely be needed

3/13/19 Global atty indicated that he may have settlement authority

3/14/19 Discussed with Global atty that settlement may be possible, wants to know the projected distribution with full claim and compromised claim

3/18/19 called Global atty with proposed distribution numbers, he will consult with his client and get back to me on 3.19

3/28/19 emailed agreed order to Boydston,

3/29/19 received email that the amount needed to be corrected

4/1/19 emailed corrected agreement to Boydston, received email that with corrected amount we now have authority to upload to the court; filed motion to seek approval of compromise

4/23/19 order approving compromise entered

5/6/19 AO filed compromising POC 49, objections due 5.28

5/16/19 emailed CPA re: remaining tax issues; filed objections to POC 7, POC 27, POC 29

5/28/19 emailed CPA tax documents

6/18/19 orders entered on last group of objections filed

10/14/19 reviewing an matching official docket sheet entries

11/14/19 telephonic conference with Charles Merrill and Gary Grimes re: case status

12/3/19 call to CPA regarding taxes

12/11/19 received email from CPA re: taxes

12/23/19 received bank notice that requesting verification of account balance, balance matched, no action taken per letter

1/2/20 called CPA re: taxes, said he would email next week

1/14/20 emailed CPA

1/16/20 received email back from CPA

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 5

Case No.:   11-51077

Case Name:   DPDI LIQUIDATING, INC.

For Period Ending:   08/27/2021

Trustee Name:   (370570) Alicia Johnson

Date Filed (f) or Converted (c):   05/31/2012 (c)

§ 341(a) Meeting Date:   07/12/2012

Claims Bar Date:   10/15/2012

1/20/20 prepped and filed motions to pay 2019, 2020 taxes,  prepped and filed motion to pay CPA, emailed form 2 to CPA, added tax and CPA claim,  reviewing documents from KY Revenue dept, emailed CPA

1/22/20 notice for objections on motion to pay admin expenses (KY REV Dept) deadline 2.12.20, notice for objection on CPA deadline 2.10; an order was entered on 1.22 (the same date that the notice for obj deadline of 2.12 went out)

2/6/20 spoke with Wolfe at KY Revenue Cabinet re: notice on 2011 and 2012 taxes, received email from him that Cabinet would waive the interest and penalties if base tax of $475 is paid

2/26/20 mailed check to Blythe, CPA, emailed for 2019 and 2020 payment vouchers, signed 2019 tax forms and emailed back to Brandon, mailed check to cover the 2011 and 2012 post petition base taxes of $475, waiting for claim (171) to be withdrawn; received email from CPA that unexpected notice came in from PA regarding un-filed returns but that a final return has been submitted at beginning of case, CPA is calling to get the issue resolved and will update me

3/2/20 check to KY Rev cleared

3/16/20 emailed CPA re: PA tax issue, response was that he was still working on it, that he was in contact with someone who was checking it, when they looked it up address and other information did not match, said he was told could be 6-8 weeks before he gets an answer

4/21/20 emailed CPA for update on PA issue

4/22/20 called Wolfe regarding Claim 171 being withdrawn, he stated that it would be done asap, thought that it already had been

4/23/20 KY tax claim 171 w/drawn; received email from CPA that last he heard they were still researching but that covid-19 had slowed process and that we would reach out to them again.

6/5/20 sent email to CPA checking on the PA tax issue

6/9/20 received email from CPA stating the issue is not resolved and laying out the situtation

6/29/20 emailed MF for advice on how I should handle the issue since in light of Covid-19 taxing authorities are so limited work schedules and there is no clear resolution time

6/30/20 spoke to MF re: how to proceed; called PA tax number (LD) spoke with Shelley who thinks she understands the issue but said that she has to have a supervisor review and make any changes or notations on the account, stated that the review that started at the beginning of March was suspended due to Covid-19 closures and that the corporate dept just last week opened back up with a limited skeleton staff, stated that she would send email to supervisor and call me tomorrow with information and or questions; sent email to CPA requesting he email a copy of the final return as Shelley stated I may need information from it when she calls;

7/2/20 took call from Mike at PA tax office to discuss issues related to DPDI tax before sending it up to researchers, gave him info, he requested that I e-mail him the W-9 showing the tax ID number, gave him permission to speak with the CPA, he said he understands the final return issue and that the non-filed taxes can be resolved but they are saying that the final return was never accepted by them and that there is a tax due of $559.13 as of today but did not specific what year that it is from, checked the claims filed and PA does not appear to have filed a POC , no notices regarding a tax amount due have ever been received by TR or CPA, Mike said they have a form we will need to file to get a tax clearance; emailed W-9 to mike, emailed CPA to update him and let him know that PA would be calling him.

7/9/20 took call from Mike at PA Revenue said that he has not been able to get in touch with CPA and needs to speak with him regarding discrepancy of returns over a period of a few years (2010-2012?) where payments or credits are not matching up and showing a balance of $559.50 of tax and interest due.  Mike is not able to locate any letter/notice that should have been sent in 2013 and CPA or TR does not recall or have records of receiving any notice.  Looking at how the claim would be treated in Bankruptcy and if PA needs to file a POC or if claim can be paid as admin expense if needed, Mike will follow up next week hopefully after speaking with CPA; emailed CPA with Mike number again and updated info, CPA emailed back that he will call Mike and is looking back at the returns and forms list to see if Rev. form Mike mentioned has been sent or still needs to be prepared.

7/20/20 sent email to CPA asking for update on PA issue to be able to report to the court on Thursday; received email back from CPA that he would have an update for me by Wednesday close of business

7/22/20 emails with CPA, says that nothing has been resolved yet but that it would be cheaper to just pay the tax,  filed motion to Pay taxes  as administrative claim

7/23/20 hrg held, reported to court that motion had been filed and this last remaining issue prior to submission of TFR; court entered order

7/27/20 emailed Michael at PA Rev Dept for current balance to pay

7/28/20 received email from PA Rev Dept with current amount due, emailed asking for payment instructions, received instructions back, issued check and mailed

12/29/20 sent TFR package to UST

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit 8
Page: 6

**Case No.:**  11-51077

**Case Name:**  DPDI LIQUIDATING, INC.

**Trustee Name:**  (370570) Alicia Johnson

**Date Filed (f) or Converted (c):**  05/31/2012 (c)

**§ 341(a) Meeting Date:**  07/12/2012

**For Period Ending:**  08/27/2021

**Claims Bar Date:**  10/15/2012

1/14/21 received email to correct conversion info on TFR
1/18/21 corrected TFR email back to UST's office

**Initial Projected Date Of Final Report (TFR):**  12/31/2014          **Current Projected Date Of Final Report (TFR):**  01/19/2021 (Actual)

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 1

| Case No.: | 11-51077 | Trustee Name: | Alicia Johnson (370570) |
|---|---|---|---|
| Case Name: | DPDI LIQUIDATING, INC. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***5393 | Account #: | **********3266 Checking Account |
| For Period Ending: | 08/27/2021 | Blanket Bond (per case limit): | $4,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/19/12 | {21} | DPDI Liquidating, Inc | transferring bank funds per Conversion orders from CRO | 1249-000 | 321,125.68 | | 321,125.68 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 241.28 | 320,884.40 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 679.46 | 320,204.94 |
| 09/21/12 | {1} | United State Treasury | refund of overpaid quarterly trustee fees | 1290-000 | 10,000.00 | | 330,204.94 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 615.14 | 329,589.80 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 742.92 | 328,846.88 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 673.86 | 328,173.02 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 650.06 | 327,522.96 |
| 01/17/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********7088 20130117 | 9999-000 | | 327,522.96 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 331,125.68 | 331,125.68 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 327,522.96 | |
| Subtotal | 331,125.68 | 3,602.72 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $331,125.68 | $3,602.72 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 2

| Case No.: | 11-51077 | Trustee Name: | Alicia Johnson (370570) |
|---|---|---|---|
| Case Name: | DPDI LIQUIDATING, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5393 | Account #: | ******9566 Checking Account |
| For Period Ending: | 08/27/2021 | Blanket Bond (per case limit): | $4,000,000.00 |
|  |  | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/18/13 |  | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 327,522.96 |  | 327,522.96 |
| 01/21/13 | 10101 | Blythe, White & Associates | accountant fees & expenses per order dated 1.14.13 doc 315 |  |  | 20,042.20 | 307,480.76 |
|  |  |  | per order dated 1.14.13 doc 315 | 3420-000 |  |  |  |
|  |  |  | $1,387.20 |  |  |  |  |
|  |  |  | per order dated 1.14.13 doc 315 | 3410-000 |  |  |  |
|  |  |  | $18,655.00 |  |  |  |  |
| 01/31/13 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 499.55 | 306,981.21 |
| 02/28/13 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 412.10 | 306,569.11 |
| 03/29/13 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 426.25 | 306,142.86 |
| 04/22/13 | 10102 | Alabama Department of Revenue | Extension payment | 2820-000 |  | 110.00 | 306,032.86 |
| 04/22/13 | 10103 | Franchise Tax Board | Extension fee | 2820-000 |  | 800.00 | 305,232.86 |
| 04/22/13 | 10104 | Kentucky State Treasurer | Extension fee Stopped on 03/24/2014 | 2820-000 |  | 2,800.00 | 302,432.86 |
| 04/22/13 | 10105 | Commonwealth of Massachusetts | Extension fee | 2820-000 |  | 387.00 | 302,045.86 |
| 04/22/13 | 10106 | Minnesota Revenue | Extension fee | 2820-000 |  | 300.00 | 301,745.86 |
| 04/22/13 | 10107 | State of New Hampshire | Extension fee | 2820-000 |  | 30.00 | 301,715.86 |
| 04/22/13 | 10108 | North Carolina Department of Revenue | Extension fee | 2820-000 |  | 60.00 | 301,655.86 |
| 04/22/13 | 10109 | SC Department of Revenue | Extension fee | 2820-000 |  | 25.00 | 301,630.86 |
| 04/22/13 | 10110 | Wisconsin Department of Revenue | Extension fee | 2820-000 |  | 25.00 | 301,605.86 |
| 04/30/13 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 469.69 | 301,136.17 |
| 05/31/13 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 451.93 | 300,684.24 |
| 06/28/13 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 407.41 | 300,276.83 |
| 07/31/13 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 479.52 | 299,797.31 |
| 08/30/13 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 435.24 | 299,362.07 |
| 09/25/13 | {14} | United States Treasury | refund on 2011 income taxes | 1224-000 | 6,490.36 |  | 305,852.43 |
| 09/30/13 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 420.75 | 305,431.68 |
| 10/02/13 | {15} | Commonwealth of Massachusetts Dept. of Revenue | 2012 Tax refund | 1224-000 | 161.00 |  | 305,592.68 |
| 10/30/13 | {16} | State of Minnesota | 2012 Tax Refund | 1224-000 | 193.61 |  | 305,786.29 |
| 10/30/13 | {17} | Georgia Department of Revenue | 2012 tax refund | 1224-000 | 65.00 |  | 305,851.29 |
| 10/30/13 | {18} | Taxation- Refund/Research | Refund for tax year 2012 | 1224-000 | 680.00 |  | 306,531.29 |
| 10/31/13 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 487.93 | 306,043.36 |
| 11/22/13 | 10111 | Mark H. Flener | per order document #345 dated 11.1.13 | 3220-000 |  | 2,930.00 | 303,113.36 |
| 11/29/13 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 414.61 | 302,698.75 |

Page Subtotals: $335,112.93    $32,414.18

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 3

| | | |
|---|---|---|
| Case No.: | 11-51077 | |
| Case Name: | DPDI LIQUIDATING, INC. | |
| Taxpayer ID #: | **-***5393 | |
| For Period Ending: | 08/27/2021 | |

| | |
|---|---|
| Trustee Name: | Alicia Johnson (370570) |
| Bank Name: | Mechanics Bank |
| Account #: | ******9566 Checking Account |
| Blanket Bond (per case limit): | $4,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/16/13 | {19} | State of New York | 2012 refund | 1224-000 | 400.00 | | 303,098.75 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 483.78 | 302,614.97 |
| 01/10/14 | {20} | United States Treasury | interest difference refund | 1224-000 | 534.97 | | 303,149.94 |
| 01/21/14 | {22} | Crestmark Bank | Settlement of AP 13-05030 | 1241-000 | 6,582.12 | | 309,732.06 |
| 01/24/14 | {23} | American Express | settlement of AP | 1241-000 | 12,000.00 | | 321,732.06 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 459.54 | 321,272.52 |
| 02/17/14 | {24} | Air Liquide USA LLC | recovery from AP 13-5032 preference | 1241-000 | 62,500.00 | | 383,772.52 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 465.02 | 383,307.50 |
| 03/24/14 | 10104 | Kentucky State Treasurer | Extension fee Stopped: check issued on 04/22/2013 | 2820-000 | | -2,800.00 | 386,107.50 |
| 03/31/14 | {32} | State of New Hampshire | 2012 tax refund | 1224-000 | 18.15 | | 386,125.65 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 536.84 | 385,588.81 |
| 04/02/14 | {31} | Stinson Leonard Street | Settlement of Verizon Wireless AP (28) | 1241-000 | 500.00 | | 386,088.81 |
| 04/14/14 | 10112 | Kentucky Department of Revenue | 2013 Corp fee for extension request per order dated 3.17.14 doc 364 | 2820-000 | | 175.00 | 385,913.81 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 592.24 | 385,321.57 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 554.22 | 384,767.35 |
| 06/13/14 | {30} | Lloyd & McDaniel, PLC | Cryovac Div of Sealed AP 35 | 1241-000 | 3,000.00 | | 387,767.35 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 536.70 | 387,230.65 |
| 07/24/14 | 10113 | Mark H. Flener | per order dated 7.14.14 Docket # 388 | | | 36,463.50 | 350,767.15 |
| | | Mark H. Flener | per order dated 7.14.14 Docket # 388 $36,200.00 | 3210-000 | | | |
| | | Mark H. Flener | per order dated 7.14.2014 docket #388 $263.50 | 3220-000 | | | |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 607.47 | 350,159.68 |
| 08/22/14 | {26} | Bank of America NA | Settlement of AP 29 | 1241-000 | 1,000.00 | | 351,159.68 |
| 08/27/14 | 10114 | Blythe, White & Associates | fee per order dated 8.25.14 (doc 411) | | | 29,247.58 | 321,912.10 |
| | | Blythe, White & Associates | fee per order dated 8.25.14 (doc 411) $27,498.50 | 3410-000 | | | |
| | | Blythe, White & Associates | FEE PER ORDER DATED 8.25/14 DOC 411 $1,749.08 | 3420-000 | | | |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 487.05 | 321,425.05 |

Page Subtotals: $86,535.24 $67,808.94

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

## Form 2

**Exhibit 9**

### Cash Receipts And Disbursements Record

Page: 4

| | | |
|---|---|---|
| Case No.: | 11-51077 | |
| Case Name: | DPDI LIQUIDATING, INC. | |
| Taxpayer ID #: | **-***5393 | |
| For Period Ending: | 08/27/2021 | |

| | |
|---|---|
| Trustee Name: | Alicia Johnson (370570) |
| Bank Name: | Mechanics Bank |
| Account #: | ******9566 Checking Account |
| Blanket Bond (per case limit): | $4,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 498.75 | 320,926.30 |
| 10/13/14 | {28} | Robert A Lynn | settlement of AP 33 | 1241-000 | 1,750.00 | | 322,676.30 |
| 10/29/14 | | Title Center of the South LLC | Settlement of Thomas Moncrief property | | 49,153.72 | | 371,830.02 |
| | | | pro-rated ad valorum taxes -$846.28 | 4700-000 | | | |
| | {33} | Legends Bank | sale of Moncrief Real Proprety (doc 434) $50,000.00 | 1210-000 | | | |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 480.77 | 371,349.25 |
| 11/10/14 | {29} | Pacers Basketball, LLC | settlement funds of AP #31 | 1241-000 | 2,000.00 | | 373,349.25 |
| 11/10/14 | {25} | Airgas Centeral Accounting Group | settlement funds for AP #34 | 1241-000 | 50,000.00 | | 423,349.25 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 518.11 | 422,831.14 |
| 12/04/14 | {14} | United States Treasury | 12/2011 refund | 1224-000 | 5.03 | | 422,836.17 |
| 12/04/14 | {20} | United States Treasury | 12/2012 refund | 1224-000 | 120.09 | | 422,956.26 |
| 12/18/14 | 10115 | Mark H. Flener | per order dated 12/18/14 doc 745 | | | 10,582.50 | 412,373.76 |
| | | Mark H. Flener | per order dated 12/18/14 doc 745 $10,560.00 | 3210-000 | | | |
| | | Mark H. Flener | $22.50 | 3220-000 | | | |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 684.88 | 411,688.88 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 592.15 | 411,096.73 |
| 02/23/15 | 10116 | Blythe, White & Associates | Per doc 766 order dated 1.12.15 | 3410-000 | | 2,556.27 | 408,540.46 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 551.76 | 407,988.70 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 625.95 | 407,362.75 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 585.93 | 406,776.82 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 565.58 | 406,211.24 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 623.22 | 405,588.02 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 602.82 | 404,985.20 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 563.09 | 404,422.11 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 620.53 | 403,801.58 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 580.80 | 403,220.78 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 560.64 | 402,660.14 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 637.13 | 402,023.01 |

**Page Subtotals:**     $103,028.84     $22,430.88

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 5

| | |
|---|---|
| **Case No.:** | 11-51077 |
| **Case Name:** | DPDI LIQUIDATING, INC. |
| **Taxpayer ID #:** | **-***5393 |
| **For Period Ending:** | 08/27/2021 |

| | |
|---|---|
| **Trustee Name:** | Alicia Johnson (370570) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******9566 Checking Account |
| **Blanket Bond (per case limit):** | $4,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 557.50 | 401,465.51 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 556.67 | 400,908.84 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 632.66 | 400,276.18 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 555.02 | 399,721.16 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 554.25 | 399,166.91 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 629.91 | 398,537.00 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 552.61 | 397,984.39 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 627.96 | 397,356.43 |
| 09/02/16 | 10117 | Blythe, White & Associates | accountant fee of $1993.00 and expenses of $194.91 per doc 774 order dated 9/1/16 | | | 2,187.91 | 395,168.52 |
| | | Blythe, White & Associates | Accountant expenses per doc 774, order dated 9.1.16 $194.91 | 3420-000 | | | |
| | | Blythe, White & Associates | Accountant fee per doc 774, order dated 9.1.16 $1,993.00 | 3410-000 | | | |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 567.57 | 394,600.95 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 547.15 | 394,053.80 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 602.97 | 393,450.83 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 564.37 | 392,886.46 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 602.68 | 392,283.78 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 526.62 | 391,757.16 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 582.26 | 391,174.90 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 525.13 | 390,649.77 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 618.08 | 390,031.69 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 561.00 | 389,470.69 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 541.52 | 388,929.17 |
| 08/14/17 | 10118 | Blythe, White & Associates | accountant fees and expenses per order dated 7/5/17 document number 778 | | | 804.77 | 388,124.40 |
| | | | accountant fees per order dated 7/5/17 document number 778 $657.00 | 3410-000 | | | |

| | | | | Page Subtotals: | $0.00 | $13,898.61 | |

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 6

| Case No.: | 11-51077 | Trustee Name: | Alicia Johnson (370570) |
|---|---|---|---|
| Case Name: | DPDI LIQUIDATING, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5393 | Account #: | ******9566 Checking Account |
| For Period Ending: | 08/27/2021 | Blanket Bond (per case limit): | $4,000,000.00 |
|  |  | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|  |  |  | expenses for accountant per order dated 7/5/17 document number 778<br><br>$147.77 | 3420-000 |  |  |  |
| 08/31/17 |  | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 |  | 615.10 | 387,509.30 |
| 09/13/17 | 10119 | Kentucky State Treasurer | 2016 tax due per doc 781 order dated 9.13.17 | 2820-000 |  | 175.00 | 387,334.30 |
| 09/29/17 |  | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 |  | 538.73 | 386,795.57 |
| 10/31/17 |  | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 |  | 593.43 | 386,202.14 |
| 11/30/17 |  | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 |  | 555.49 | 385,646.65 |
| 12/29/17 |  | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 |  | 536.20 | 385,110.45 |
| 01/31/18 |  | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 |  | 609.31 | 384,501.14 |
| 02/28/18 |  | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 |  | 516.17 | 383,984.97 |
| 03/30/18 |  | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 |  | 552.30 | 383,432.67 |
| 04/30/18 |  | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 |  | 533.12 | 382,899.55 |
| 05/31/18 |  | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 |  | 605.86 | 382,293.69 |
| 06/20/18 | 10120 | Blythe, White & Associate | per doc 799 order entered 5.25.18 |  |  | 718.00 | 381,575.69 |
|  |  |  | per doc 799 order entered 5/25/18<br><br>$575.39 | 3410-000 |  |  |  |
|  |  |  | per doc 799 order entered 5/25/18<br><br>$142.61 | 3420-000 |  |  |  |
| 06/29/18 |  | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 |  | 531.40 | 381,044.29 |
| 07/31/18 |  | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 |  | 584.61 | 380,459.68 |
| 08/31/18 |  | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 |  | 565.47 | 379,894.21 |
| 09/28/18 |  | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 |  | 291.42 | 379,602.79 |
| 10/31/18 |  | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 |  | 343.20 | 379,259.59 |
| 11/06/18 | 10121 | Blythe, White & Associates | per order dated 10.31.18 (doc 816) | 3410-000 |  | 1,300.00 | 377,959.59 |
| 11/20/18 | 10122 | Kentucky Department of Revunue | per doc 811 order dated 10.9.18 | 2820-000 |  | 175.00 | 377,784.59 |
| 11/20/18 | 10123 | Alicia C. Johnson | per doc 803 order dated 8.13.18 |  |  | 14,573.65 | 363,210.94 |
|  |  | Alicia Johnson | per doc 803 order dated 8.13.18<br><br>$14,300.00 | 3110-000 |  |  |  |
|  |  | Alicia Johnson | per doc 803 order dated 8.13.18<br><br>$273.65 | 3120-000 |  |  |  |
| 05/15/19 |  | Transfer Debit to Metropolitan Commercial Bank acct ******4174 | Transition Debit to Metropolitan Commercial Bank acct 3910044174 | 9999-000 |  | 363,210.94 | 0.00 |

| | | Page Subtotals: | $0.00 | $388,124.40 |
|---|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 7

| | |
|---|---|
| Case No.: | 11-51077 |
| Case Name: | DPDI LIQUIDATING, INC. |
| Taxpayer ID #: | **-***5393 |
| For Period Ending: | 08/27/2021 |

| | |
|---|---|
| Trustee Name: | Alicia Johnson (370570) |
| Bank Name: | Mechanics Bank |
| Account #: | ******9566 Checking Account |
| Blanket Bond (per case limit): | $4,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 524,677.01 | 524,677.01 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 327,522.96 | 363,210.94 | |
| | | Subtotal | | | 197,154.05 | 161,466.07 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $197,154.05 | $161,466.07 | |

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 8

| Case No.: | 11-51077 | | Trustee Name: | Alicia Johnson (370570) |
|---|---|---|---|---|
| Case Name: | DPDI LIQUIDATING, INC. | | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***5393 | | Account #: | ******4174 Checking Account |
| For Period Ending: | 08/27/2021 | | Blanket Bond (per case limit): | $4,000,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/15/19 | | Transfer Credit from Rabobank, N.A. acct ******9566 | Transition Credit from Rabobank, N.A. acct 5004129566 | 9999-000 | 363,210.94 | | 363,210.94 |
| 02/26/20 | 10224 | Blythe, White & Associates | fees for 2019 & 2020 returns per order dated 1.22.20, doc 882 | 3410-000 | | 1,250.00 | 361,960.94 |
| 02/26/20 | 10225 | Kentucky State Treasurer | 2019 taxes, per order dated 2.13.20 doc 885 | 2820-000 | | 175.00 | 361,785.94 |
| 02/26/20 | 10226 | Kentucky State Treasurer | 2020 final return tax, per order dated 2.13.20 doc 885 | 2820-000 | | 175.00 | 361,610.94 |
| 03/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 289.08 | 361,321.86 |
| 04/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 577.52 | 360,744.34 |
| 05/29/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 557.37 | 360,186.97 |
| 06/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 614.08 | 359,572.89 |
| 07/28/20 | 10227 | PA Dept of Revenue | 2012 tax due + int; per order dated 7.23.20 doc 898 | 2820-000 | | 560.69 | 359,012.20 |
| 07/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 593.88 | 358,418.32 |
| 08/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 554.38 | 357,863.94 |
| 09/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 610.18 | 357,253.76 |
| 10/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 571.02 | 356,682.74 |
| 11/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 551.10 | 356,131.64 |
| 03/10/21 | 10228 | Alicia Johnson | Distribution payment - Dividend paid at 100.00% of $29,706.30; Claim # FEE; Filed: $29,706.30 | 2100-000 | | 29,706.30 | 326,425.34 |
| 03/10/21 | 10229 | Alicia C. Johnson | Distribution payment - Dividend paid at 100.00% of $4,183.18; Claim # TE; Filed: $4,183.18 | 2200-000 | | 4,183.18 | 322,242.16 |
| 03/10/21 | 10230 | Texas State Comptroller Controller of Public Accounts | Distribution payment - Dividend paid at 100.00% of $11,105.34; Claim # 173; Filed: $11,105.34 | 2820-000 | | 11,105.34 | 311,136.82 |
| 03/10/21 | 10231 | Nebraska Department of Revenue Attn: Bankruptcy Unit | Distribution payment - Dividend paid at 100.00% of $9,728.44; Claim # 166-1; Filed: $9,728.44 | 5800-000 | | 9,728.44 | 301,408.38 |
| 03/10/21 | 10232 | Culligan | Distribution payment - Dividend paid at 38.83% of $104.15; Claim # 12-1; Filed: $104.15 | 7100-000 | | 40.44 | 301,367.94 |
| 03/10/21 | 10233 | Airgas Gas Operations Inc. Hal Stermer | Distribution payment - Dividend paid at 38.83% of $274.45; Claim # 13-1; Filed: $274.45 | 7100-000 | | 106.56 | 301,261.38 |
| 03/10/21 | 10234 | Air Liquide Industrial U.S. LP | Distribution payment - Dividend paid at 38.83% of $46,824.67; Claim # 15-1; Filed: $46,824.67 | 7100-000 | | 18,179.83 | 283,081.55 |
| 03/10/21 | 10235 | The Cartridge Shoppe Pamela Harrison | Distribution payment - Dividend paid at 38.83% of $900.78; Claim # 16-1; Filed: $900.78 | 7100-000 | | 349.73 | 282,731.82 |
| 03/10/21 | 10236 | Sealed Air Corp., Cryovac Inc. | Distribution payment - Dividend paid at 38.83% of $33,265.46; Claim # 17-1; Filed: $33,265.46 | 7100-000 | | 12,915.43 | 269,816.39 |

Page Subtotals:    $363,210.94    $93,394.55

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 9

| Case No.: | 11-51077 | Trustee Name: | Alicia Johnson (370570) |
|---|---|---|---|
| Case Name: | DPDI LIQUIDATING, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***5393 | Account #: | ******4174 Checking Account |
| For Period Ending: | 08/27/2021 | Blanket Bond (per case limit): | $4,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/10/21 | 10237 | Black Equipment Co., Inc. | Distribution payment - Dividend paid at 38.83% of $1,134.77; Claim # 18-1; Filed: $1,134.77 | 7100-000 | | 440.58 | 269,375.81 |
| 03/10/21 | 10238 | GE Capital Retail Bank c/o Recovery Management Systems Corp | Distribution payment - Dividend paid at 38.83% of $274.19; Claim # 31-1; Filed: $274.19 | 7100-000 | | 106.46 | 269,269.35 |
| 03/10/21 | 10239 | Averitt Express, Inc. | Distribution payment - Dividend paid at 38.83% of $9,273.99; Claim # 32-1; Filed: $9,273.99 Stopped on 04/13/2021 | 7100-000 | | 3,600.66 | 265,668.69 |
| 03/10/21 | 10240 | Wise Staffing Services | Distribution payment - Dividend paid at 38.83% of $3,641.66; Claim # 34-1; Filed: $3,641.66 | 7100-000 | | 1,413.89 | 264,254.80 |
| 03/10/21 | 10241 | Service Systems, Associates Ron Hall | Distribution payment - Dividend paid at 38.83% of $335.16; Claim # 35-1; Filed: $335.16 | 7100-000 | | 130.13 | 264,124.67 |
| 03/10/21 | 10242 | Motion Industries | Distribution payment - Dividend paid at 38.83% of $168.24; Claim # 36-1; Filed: $168.24 | 7100-000 | | 65.32 | 264,059.35 |
| 03/10/21 | 10243 | Consolidated Electrical Dist., Inc. (CED) | Distribution payment - Dividend paid at 38.83% of $1,149.51; Claim # 39-1; Filed: $1,149.51 | 7100-000 | | 446.30 | 263,613.05 |
| 03/10/21 | 10244 | DALB, Inc. | Distribution payment - Dividend paid at 38.83% of $3,801.85; Claim # 40-1; Filed: $3,801.85 | 7100-000 | | 1,476.08 | 262,136.97 |
| 03/10/21 | 10245 | United Parcel Service (Freight) | Distribution payment - Dividend paid at 38.83% of $1,483.20; Claim # 41 -1 ; Filed: $1,483.20 Stopped on 06/10/2021 | 7100-000 | | 575.86 | 261,561.11 |
| 03/10/21 | 10246 | Radwell International Inc. | Distribution payment - Dividend paid at 38.83% of $2,447.00; Claim # 43-1; Filed: $2,447.00 | 7100-000 | | 950.06 | 260,611.05 |
| 03/10/21 | 10247 | Xerox Corporation ATTN: Vanessa Adams | Distribution payment - Dividend paid at 38.83% of $2,065.22; Claim # 44-1; Filed: $2,065.22 | 7100-000 | | 801.83 | 259,809.22 |
| 03/10/21 | 10248 | American Express Travel Related Services Co Inc Corp Card c/o Becket and Lee LLP | Distribution payment - Dividend paid at 38.83% of $35,505.23; Claim # 47-1; Filed: $35,505.23 | 7100-000 | | 13,785.02 | 246,024.20 |
| 03/10/21 | 10249 | Mayekawa U.S.A., Inc. | Distribution payment - Dividend paid at 38.83% of $6,101.22; Claim # 48-1; Filed: $6,101.22 | 7100-000 | | 2,368.82 | 243,655.38 |
| 03/10/21 | 10250 | Dippin' Dots Global, Ltd., Dr. Thomas P. Lyons, Na c/o Gregory R. Schaaf, Bingham Greenebau | Distribution payment - Dividend paid at 38.83% of $510,778.00; Claim # 49-1; Filed: $1,021,557.22 | 7100-000 | | 198,311.25 | 45,344.13 |
| 03/10/21 | 10251 | American Express Bank FSB c/o Becket and Lee LLP | Distribution payment - Dividend paid at 38.83% of $11,269.49; Claim # 51-1; Filed: $11,269.49 | 7100-000 | | 4,375.42 | 40,968.71 |
| 03/10/21 | 10252 | Universal City Development Partners, Ltd | Distribution payment - Dividend paid at 38.83% of $23,090.29; Claim # 53-1; Filed: $23,090.29 | 7100-000 | | 8,964.88 | 32,003.83 |
| 03/10/21 | 10253 | Commercial Door & Hardware Inc. | Distribution payment - Dividend paid at 38.83% of $836.61; Claim # 54-1; Filed: $836.61 | 7100-000 | | 324.82 | 31,679.01 |
| 03/10/21 | 10254 | Bennington Financial Svcs., Inc. Thomas S. Wood, President | Distribution payment - Dividend paid at 38.83% of $40,000.00; Claim # 55-1; Filed: $40,000.00 | 7100-000 | | 15,530.13 | 16,148.88 |
| 03/10/21 | 10255 | Scranton/Wilkes-Barre Yankees, LLC SWB Yankees, LLC | Distribution payment - Dividend paid at 38.83% of $1,566.76; Claim # 58-1; Filed: $1,566.76 | 7100-000 | | 608.30 | 15,540.58 |

Page Subtotals:   $0.00   $254,275.81

## Form 2

Exhibit 9

### Cash Receipts And Disbursements Record

Page: 10

| Case No.: | 11-51077 | Trustee Name: | Alicia Johnson (370570) |
|---|---|---|---|
| Case Name: | DPDI LIQUIDATING, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***5393 | Account #: | ******4174 Checking Account |
| For Period Ending: | 08/27/2021 | Blanket Bond (per case limit): | $4,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/10/21 | 10256 | Hobart Service/ A Division of ITW Food Equip Group, LLC ATTN: Anita Clutter | Distribution payment - Dividend paid at 38.83% of $1,067.14; Claim # 61-1; Filed: $1,067.14 | 7100-000 | | 414.32 | 15,126.26 |
| 03/10/21 | 10257 | M.G. Newell Corporation | Distribution payment - Dividend paid at 38.83% of $1,918.64; Claim # 162-1; Filed: $1,918.64 | 7100-000 | | 744.92 | 14,381.34 |
| 03/10/21 | 10258 | Con-Way Freight c/o RMS Bankruptcy Recovery Services | Distribution payment - Dividend paid at 38.83% of $6,439.99; Claim # 163-1; Filed: $6,439.99 Stopped on 06/10/2021 | 7100-000 | | 2,500.35 | 11,880.99 |
| 03/10/21 | 10259 | Pullen Bros., Inc. | Distribution payment - Dividend paid at 38.83% of $3,381.30; Claim # 165-1; Filed: $3,381.30 Stopped on 04/22/2021 | 7100-000 | | 1,312.80 | 10,568.19 |
| 03/10/21 | 10260 | Nebraska Department of Revenue | Distribution payment - Dividend paid at 38.82% of $2,955.84; Claim # 166-1; Filed: $2,955.84 | 7100-000 | | 1,147.60 | 9,420.59 |
| 03/10/21 | 10261 | Winsome Digital, Inc. dba The Gotham Group | Distribution payment - Dividend paid at 38.83% of $4,532.12; Claim # 167-1; Filed: $4,532.12 | 7100-000 | | 1,759.61 | 7,660.98 |
| 03/10/21 | 10262 | Belmark, Inc. | Distribution payment - Dividend paid at 38.83% of $7,731.96; Claim # 168-1; Filed: $7,731.96 | 7100-000 | | 3,001.95 | 4,659.03 |
| 03/10/21 | 10263 | American Express Bank, FSB c o Becket and Lee LLP | Distribution payment - Dividend paid at 38.83% of $12,000.00; Claim # 172-1; Filed: $12,000.00 | 7200-000 | | 4,659.03 | 0.00 |
| 04/13/21 | 10239 | Averitt Express, Inc. | Distribution payment - Dividend paid at 38.83% of $9,273.99; Claim # 32-1; Filed: $9,273.99 Stopped: check issued on 03/10/2021 | 7100-000 | | -3,600.66 | 3,600.66 |
| 04/14/21 | 10264 | Averitt Express, Inc. | Distribution payment - Dividend paid at 38.83% of $9,273.99; Claim # 32-1; Filed: $9,273.99 | 7100-000 | | 3,600.66 | 0.00 |
| 04/22/21 | 10259 | Pullen Bros., Inc. | Distribution payment - Dividend paid at 38.83% of $3,381.30; Claim # 165-1; Filed: $3,381.30 Stopped: check issued on 03/10/2021 | 7100-000 | | -1,312.80 | 1,312.80 |
| 04/29/21 | 10265 | Pullen Bros., Inc. | Distribution payment - Dividend paid at 38.83% of $3,381.30; Claim # 165-1; Filed: $3,381.30 | 7100-000 | | 1,312.80 | 0.00 |
| 06/10/21 | 10245 | United Parcel Service (Freight) | Distribution payment - Dividend paid at 38.83% of $1,483.20; Claim # 41 -1; Filed: $1,483.20 Stopped: check issued on 03/10/2021 | 7100-000 | | -575.86 | 575.86 |
| 06/10/21 | 10258 | Con-Way Freight c/o RMS Bankruptcy Recovery Services | Distribution payment - Dividend paid at 38.83% of $6,439.99; Claim # 163-1; Filed: $6,439.99 Stopped: check issued on 03/10/2021 | 7100-000 | | -2,500.35 | 3,076.21 |
| 06/17/21 | 10266 | Clerk, US Bankruptcy Court | Unclaimed funds Claims 41 & 163 | | | 3,076.21 | 0.00 |
| | | United Parcel Service (Freight) | unclaimed dividend funds $575.86 | 7100-001 | | | |
| | | Con-Way Freight c/o RMS Bankruptcy Recovery Services | unclaimed dividend funds $2,500.35 | 7100-001 | | | |

Page Subtotals:    $0.00    $15,540.58

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 11

| | | |
|---|---|---|
| Case No.: | 11-51077 | |
| Case Name: | DPDI LIQUIDATING, INC. | |
| Taxpayer ID #: | **-***5393 | |
| For Period Ending: | 08/27/2021 | |

| | |
|---|---|
| Trustee Name: | Alicia Johnson (370570) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4174 Checking Account |
| Blanket Bond (per case limit): | $4,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 363,210.94 | 363,210.94 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 363,210.94 | 0.00 | |
| | | Subtotal | | | 0.00 | 363,210.94 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $0.00 | $363,210.94 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   12

| | | |
|---|---|---|
| **Case No.:** | 11-51077 | |
| **Case Name:** | DPDI LIQUIDATING, INC. | |
| **Taxpayer ID #:** | **-***5393 | |
| **For Period Ending:** | 08/27/2021 | |

| | |
|---|---|
| **Trustee Name:** | Alicia Johnson (370570) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4174 Checking Account |
| **Blanket Bond (per case limit):** | $4,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| **********3266 Checking Account | $331,125.68 | $3,602.72 | $0.00 |
| ******9566 Checking Account | $197,154.05 | $161,466.07 | $0.00 |
| ******4174 Checking Account | $0.00 | $363,210.94 | $0.00 |
| | **$528,279.73** | **$528,279.73** | **$0.00** |

UST Form 101-7-TDR (10 /1/2010)